**UNITED STATES of America,
Appellee,**

v.

**Orlando D. WYNN, Appellant.**

No. 01–3332.

United States Court of Appeals,
Eighth Circuit.

Submitted March 6, 2002.

Decided March 13, 2002.

Before HANSEN, Chief Judge,
WOLLMAN, and BYE, Circuit Judges.

PER CURIAM.

Orlando D. Wynn pleaded guilty to knowingly possessing a firearm transported in interstate commerce after he had been convicted of a felony, in violation of 18 U.S.C. §§ 922(g)(1) and 924(a)(2), and the district court[1] sentenced him to 51 months in prison and 3 years of supervised

---

1. The HONORABLE HOWARD F. SACHS, United States District Judge for the Western District of Missouri.

1. The Honorable Howard F. Sachs, United States District Judge for the Western District of Missouri.

release. The plea agreement included Wynn's promise not to appeal his sentence "on any ground other than an upward departure by the sentencing judge, a sentence in excess of the statutory maximum, or a sentence in violation of law apart from the Sentencing Guidelines." On appeal, counsel has moved to withdraw under *Anders v. California*, 386 U.S. 738, 87 S.Ct. 1396, 18 L.Ed.2d 493 (1967), and has filed a brief raising the issue whether Wynn should have received a 4–level enhancement for having used the firearm in connection with another felony offense. Wynn has filed a pro se supplemental brief, in which he argues that the 4–level enhancement constituted an upward departure, that application of the enhancement violated the plea agreement, and that his trial counsel was ineffective.

We find that Wynn waived his right to appeal the enhancement, as it did not constitute an upward departure from the sentencing range or breach the plea agreement, *see United States v. Street*, 257 F.3d 869, 870 (8th Cir.2001), and our review of the record satisfies us that his waiver of the right to appeal his sentence was knowing and voluntary, *see United States v. Michelsen*, 141 F.3d 867, 871–72 (8th Cir.), *cert. denied*, 525 U.S. 942, 119 S.Ct. 363, 142 L.Ed.2d 299 (1998). Wynn's ineffective-assistance claim is not properly presented in this proceeding. *See United States v. Cain*, 134 F.3d 1345, 1352 (8th Cir.1998).

Moreover, following our independent review, *see Penson v. Ohio*, 488 U.S. 75, 109 S.Ct. 346, 102 L.Ed.2d 300 (1988), we find no nonfrivolous issues. Accordingly, we affirm the sentence, and we grant counsel's motion to withdraw.